J.B. Stell GAINES, Sr., Petitioner–Appellant

v.

Nathaniel QUARTERMAN, Director, Texas Department of Criminal Justice, Correctional Institutions Division, Respondent–Appellee.

No. 05–10372
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Sept. 6, 2007.

Before HIGGINBOTHAM, STEWART, and OWEN, Circuit Judges.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

PER CURIAM: *

J.B. Stell Gaines, Sr., Texas prisoner # 843480, appeals from the district court's dismissal as frivolous of his petition invoking 28 U.S.C. § 2241. *See* 28 U.S.C. § 1915A. The district court recharacterized it as a petition for mandamus because Gaines was requesting that the district court issue an order directing the state courts in the performance of their duties. Because Gaines did not challenge the manner in which his sentence was being executed, the district court did not err in recharacterizing Gaines's § 2241 petition as a petition for mandamus. *See Warren v. Miles,* 230 F.3d 688, 694 (5th Cir.2000) ("Section 2241 ... is the proper habeas remedy for challenging the execution of a sentence."). Nor did the district court err in then dismissing it. *See Moye v. Clerk, De Kalb County Superior Court,* 474 F.2d 1275, 1275–76 (5th Cir.1973) ("[A] federal court lacks the general power to issue writs of mandamus to direct state courts and their judicial officers in the performance of their duties where mandamus is the only relief sought."). Gaines also argues that under *Castro v. United States,* 540 U.S. 375, 124 S.Ct. 786, 157 L.Ed.2d 778 (2003), the district court was required to notify him before recharacterizing his petition. Gaines's reliance on *Castro* is misplaced, as *Castro* imposes a notice requirement "when a court recharacterizes a *pro se* litigant's motion as a first § 2255 motion." *Castro,* 540 U.S. at 383, 124 S.Ct. 786.

. Gaines's challenge to the district court's use of the PLRA's standard of review is unavailing. 28 U.S.C. § 1915A.

Gaines does not need a COA to appeal from the denial of either a 28 U.S.C. § 2241 petition or a petition for manda-

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

mus. *See Jeffers v. Chandler,* 253 F.3d 827, 830 (5th Cir.2001); § 2253(c)(1). Gaines's request for a COA is therefore DENIED as unnecessary.

AFFIRMED.